Henry Lee McCONE, Plaintiff–
Appellant,

v.

**WYOMING ATTORNEY GENERAL;
Judy UPHOFF, Defendants–
Appellees.**

No. 00–8086.

United States Court of Appeals,
Tenth Circuit.

Aug. 14, 2001.

Before EBEL, KELLY, and LUCERO, Circuit Judges.*

ORDER AND JUDGMENT **

PAUL KELLY, JR., Circuit Judge.

Mr. McCone, a state inmate appearing pro se, brought this 42 U.S.C. § 1983 action against the Wyoming Attorney General and Judy Uphoff, Director of the Department of Corrections, to expunge all crimes from his record and recover ten million dollars in damages. R. doc. 1 (complaint). Mr. McCone was convicted in state court of four counts of making terroristic threats in violation of Wyo. Stat. § 6-2-505. *McCone v. State,* 866 P.2d 740, 743 (Wyo.1993). His conviction was affirmed on direct appeal. *Id.* at 756. Mr. McCone then filed three post-conviction motions in state court, and two petitions for habeas corpus relief in federal district court, all of which were unsuccessful. *McCone v. Uphoff,* 83 F.3d 432, 1996 WL 194850 (10th Cir. April 23, 1996) (unpublished) (hereinafter *McCone I* ); *McCone v. Wyo. Att'y. Gen.,* 161 F.3d 18, 1998 WL 670210 (10th Cir. Sept.22, 1998) (unpublished) (hereinafter *McCone II* ). We affirmed the dismissal of the first petition, *McCone I,* 1996 WL 194850, at *1, and dismissed the second. *McCone II,* 1998 WL 670210, at *1. Mr. McCone then filed the instant § 1983 action in federal district court. R. doc. 1.

The district court concluded that judgment in Mr. McCone's favor would imply the invalidity of his conviction. R. doc. 13, at 3. The district court therefore dismissed the complaint because Mr.

---

* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The cause is therefore ordered submitted without oral argument.

** This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. This court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

McCone did not show "that his conviction or sentence has either been reversed on direct appeal, expunged by executive order or declared invalid by a state tribunal, or called into question by a federal court's issuance of a writ of habeas corpus as required by *Heck v. Humphrey,* 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994)." R. doc. 13, at 2. We review the district court's dismissal of Mr. McCone's complaint de novo. *Sutton v. Utah State Sch. for the Deaf & Blind,* 173 F.3d 1226, 1236 (10th Cir.1999). Having done so, we find no error in the district court's dismissal of the complaint, 28 U.S.C. § 1915(e)(2)(B)(ii), and further find that Mr. McCone's appeal is frivolous. § 1915(e)(2)(B)(i). Accordingly, we DENY leave to proceed in forma pauperis and DISMISS this appeal. § 1915(e)(2)(B)(i) & (ii). This dismissal counts as a "prior occasion" or "strike" for the purposes of the "three strikes" provision of the Prison Litigation Reform Act, as set forth in § 1915(g).